## AMERICAN ARBITRATION ASSOCIATION

| | | |
|---|---|---|
| AIDS HEALTHCARE FOUNDATION, | ) | |
| | ) | |
| Claimant, | ) | |
| | ) | |
| v. | ) | AAA Case No. 01–19–0004–0127 |
| | ) | |
| CVS CAREMARK, a subsidiary of CVS | ) | |
| HEALTH CORPORATION, | ) | |
| | ) | |
| Respondents. | ) | |
| | ) | |

## DECLARATION OF DAVID HUTCHINS

I, David Hutchins, declare as follows:

1.      I am an adult of sound mind with personal knowledge of the facts stated in this declaration and could testify competently to those facts if called on to do so.

2.      I am the Director of Retail Network Strategy for Caremark, LLC ("Caremark"), and am providing this declaration in support of Respondents' Opposition to Claimant's Motion to Correct, Clarify, and Complete the Interim Award in the arbitration referenced above.

3.      As Director of Retail Network Strategy, my responsibilities include overseeing the process that generates the specialty adherence measure for pharmacies that participate in Caremark's Performance Network Program.

4.      Attached as Exhibit 1 is a true copy of a Microsoft Excel spreadsheet showing the amounts recouped from AIDS Healthcare Foundation ("AHF") for the third trimester of 2020 ("T3 2020") and the first trimester of 2021 ("T1 2021").

5.      Those amounts, which are referred to in the spreadsheet as "DIR fees," are also referred to by Caremark as "Performance Network Rate fees" or "PNR fees."

6. To create this spreadsheet, I used the values pulled from AHF's actual claims upon which fees were applied for T3 2020 and T1 2021 by Caremark's finance system, which handles billing and credits.

7. The cells B2 through B4 of Exhibit 1 represent the actual billed DIR fees pulled from AHF's claims for T3 2020 and T1 2021 after Caremark's finance system had billed the fees.

8. The cells C2 through C4 of Exhibit 1 represent what the DIR fees would have been if AHF had paid the fees based on the minimum known contractual DIR rate. To calculate these numbers, I used the lowest value of the DIR variable range.

9. The cells D2 through D4 of Exhibit 1 represent the DIR fees AHF would have paid if categories with no data for the AHF pharmacies had been imputed as theoretical "perfect performance." This equates to the maximum possible performance score (i.e., 100%) for those categories being used to rescore the performance-ranking score for the AHF pharmacies. The revised performance-ranking score was then applied to the cut points established during the actual modeling process to determine what the rate would have been had the AHF pharmacies been scored with a "perfect" value for missing performance.

10. The cells E2 through E4 of Exhibit 1 represent the DIR fees the AHF pharmacies would have paid had they been assigned the DIR midpoint between the minimum and maximum contractual DIR rates, regardless of where their performance-ranking score would have ranked them.

11. The cells C6 through C8 of Exhibit 1 represent the difference between the actual DIR fees based on claims at the time of processing and the DIR fees based on the minimum known contractual DIR value.

12.     The cells D6 through D8 of Exhibit 1 represent the difference between the actual DIR fees based on claims at the time of processing and the DIR fees if the AHF pharmacies had been bestowed with "perfect performance" in categories with no data.

13.     The cells E6 through E8 of Exhibit 1 represent the difference between the actual DIR fees applied to AHF's claims by Caremark's finance system and the DIR fees if the AHF pharmacies had simply been assigned the DIR midpoint between the minimum and maximum rates rather than ranking them based on the performance-ranking score.

I declare under penalty of perjury pursuant to the laws of the State of Arizona that the foregoing facts are true and correct.

Executed on September 28, 2021, at Chandler, Arizona

By: /s/ *David S. Hutchns*

David Hutchins

# Exhibit 1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Year and Trimester | Actual DIR Fees for 2020T3 and 2021T1 | DIR Fees Based on Contractual Floor of DIR Rates | DIR Fees When Scoring Lack-of-Data Situations as Perfect Performance | DIR Fees Based on Known DIR Midpoint Rates |
| 2 | **Total** | $6,770,799.76 | $6,110,155.07 | $6,594,451.41 | $7,029,580.13 |
| 3 | 2020T3 | $2,864,653.97 | $2,605,368.63 | $2,777,487.74 | $3,068,448.93 |
| 4 | 2021T1 | $3,906,145.79 | $3,504,786.44 | $3,816,963.67 | $3,961,131.20 |
| 5 | Difference | | | | |
| 6 | **Total** | $0.00 | -$660,644.69 | -$176,348.35 | $258,780.37 |
| 7 | 2020T3 | $0.00 | -$259,285.34 | -$87,166.23 | $203,794.96 |
| 8 | 2021T1 | $0.00 | -$401,359.35 | -$89,182.12 | $54,985.41 |

# EXHIBIT U

1          AMERICAN ARBITRATION ASSOCIATION

2     _____

3 AIDS HEALTHCARE FOUNDATION,

4        Claimant,

5     v.                   Case No.

6 CVS CAREMARK, a subsidiary of    01-19-0004-0127

7 CVS HEALTH CORPORATION,

8        Respondent.

9     _____

10          TELEPHONIC CONFERENCE CALL

11 DATE:        Monday, October 5, 2021

12 TIME:        12:00 p.m.

13 BEFORE:     Honorable William "Zak" Taylor

14 LOCATION:   Remote Proceeding

15            Chicago, IL 60606-6448

16 REPORTED BY: Maureen Foody, Notary Public

17 JOB No.:    4836156

18

19

20

21

22

23

24

1   I'm rounding up -- and we've indicated that in our

2   motion. Ms. Englehart indicated that in her

3   declaration, and Exhibit 1 to Respondent's opposition

4   confirms that our math was correct on that.

5           ARBITRATOR: Okay. So here's what I'm

6   going to do, and I'm happy to have discussion and --

7   but my view of this is as follows: That whether it's

8   a correction or a reopening of the record, I'm going

9   to allow a submission by Claimant and any opposition

10   from Respondents of the actual number for 2020 plan

11   year damages, whether they've been actually -- well,

12   let's stop there.

13           Respondent, is it your client's

14   intention to continue with the clawback for -- through

15   the end of plan year 2020?

16           MR. LIVELY: Mr. Taylor, on the plan

17   year 2020, the DIR has been collected at this point

18   and has been calculated; and I would reiterate this

19   which was in our motion, which is, the claimant,

20   through Ms. Englehart's testimony, during the

21   arbitration, provided the Arbitrator with a number for

22   the third trimester of 2020. That was not awarded in

23   your interim award.

24           They are now, again, providing a number

# EXHIBIT V

| | | |
|---|---|---|
| AIDS HEALTHCARE FOUNDATION, | ) | |
| | ) | |
| Claimant, | ) | AAA Case No. 01-19-0004-0127 |
| | ) | |
| v. | ) | |
| | ) | **RULING ON CLAIMANT'S MOTION** |
| CVS CAREMARK, a subsidiary of CVS | ) | **TO CORRECT INTERIM AWARD** |
| HEALTH CORPORATION, | ) | |
| | ) | |
| Respondents. | ) | |
| | ) | |

After the issuance of the Interim Award in this matter, Respondent filed a Motion to Correct the Interim Award. As set forth below, the motion is granted in part and denied in part. A conference call was held on the motion and subsequent briefing was requested. The damages awarded are corrected to $22,159,148.44. The request for award of prejudgment interest is denied.

## DISCUSSION

The Motion correctly points out a mistake regarding correction in the original damages and also, as this is an Interim Award, establishes that the amounts recouped after the Interim Award for the plan year 2020 should be added to the damages. As the Award was interim in nature, it is subject to revision at any time before the Final Award and the time limits of AAA Rule 50 do not apply. Thus, the damages to be awarded are $22,159,148.44.

Claimant's request for prejudgment interest comes too late. While the substantive law of Arizona applies to this proceeding, the procedural rules are the AAA Commercial Arbitration Rules. Procedures used by Arizona courts in court cases are inapplicable. Under the AAA Rules, the request is out of order. Claimant has rested its case and the evidentiary proceedings

1

are closed. Under the AAA Rules, the request for prejudgment interest should have come in Claimant's case-in-chief. Indeed, given the amount of money sought, it is surprising that Claimant did not put on a damages expert. In this Arbitrator's experience the way prejudgment interest is typically handled under the AAA Rules is the damages expert presents a calculation of prejudgment interest due on the date of the hearing along with a calculation of the daily interest accrual thereafter. That was not done here.

## CONCLUSION

Based on the foregoing, the Arbitrator grants the portion of the Motion as to revising the amount of damages and denies the portion requesting prejudgment interest. Claimant is entitled to damages in the amount of $22,159,148.44.

Dated: October 27, 2021

William "Zak" Taylor, Arbitrator

# EXHIBIT W

# EXHIBIT W-1


## 2019 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report
### Summary Results for AIDS Healthcare Foundation (7023)

| Performance Plan Name (Region) | Specialty Component YES/NO | Overall Adherence Score | Gap Therapy (Statin)* | CMR Completion Rate (MTM)* | Formulary Compliance* | Final Overall Performance Score* | Estimated Amount to Collect** |
|---|---|---|---|---|---|---|---|
| Overall | | | | | | | $1,535,453 |
| *National Performance Plans* | | | | | | | |
| Aetna | NO | 70.30% | 7.33% | | 4.88% | 82.51% | $258,519 |
| SilverScript | NO | 64.01% | 7.89% | 2.50% | 4.90% | 79.29% | $874,006 |
| WellCare Health Plans | NO | 63.34% | 7.14% | 6.31% | 4.89% | 81.67% | $292,543 |
| *Regional Performance Plans* | | | | | | | |
| BlueCross BlueShield of South Carolina (SC) | NO | 61.68% | 7.69% | 7.74% | 4.67% | 81.77% | $950 |
| ClearStone: BlueCross BlueShield of Arizona (AZ) | | | | | | | |
| ClearStone: BlueCross BlueShield of Michigan Basic Blue RX (MI) | NO | 65.63% | 7.84% | 0.00% | 4.91% | 78.38% | $4,400 |
| ClearStone: Northern Plains Alliance (IA, MN, MT, ND, NE, SD, WY) | NO | 74.45% | 8.10% | | 5.00% | 87.55% | $343 |
| Envolve Pharmacy Solutions (AZ, CA, OR, CT) | NO | 80.10% | 8.18% | | 4.93% | 93.20% | $16,771 |
| Fallon Senior Plan (MA) | | | | | | | |
| Healthfirst Medicare Advantage Plans (NY) | NO | 73.99% | 8.48% | | 4.81% | 87.28% | $86,850 |
| Medica Medicare Cost Plans (MN) | | | | | | | |
| New England Joint Enterprise (CT, MA, RI, VT) | NO | 64.39% | 8.15% | 5.17% | 5.00% | 82.71% | $303 |
| Premera BlueCross (WA) | NO | 64.34% | 7.95% | 7.51% | 5.00% | 84.80% | $768 |

### See Notes, at the end of this report, for additional information.

 Part D Services

## 2019 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Aetna Results for AIDS Healthcare Foundation (7023)

#### Financial Results

| Performance Plan Name | Final Overall Performance Score | Brand Network (Variable Rate Range %) | | Brand Variable Rate | Brand Est Total Ingredient Cost (IC) Paid | Brand Est Total IC Paid Times Brand Variable Rate |
|---|---|---|---|---|---|---|
| Aetna | 82.51% | Standard Brand | (3.0-5.0) | 3.69% | $5,567,843 | $205,571 |
| | | | (9.0-11.0) | 9.58% | $552,528 | $52,948 |
| | | | | | | |

#### Performance Results

| Category | Medication Adherence | | | | | Other Categories | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|
| Performance Criteria | RAS Antagonists | Statins | Diabetes | Non-Specialty Component | Specialty Component | Gap Therapy (Statin) | Formulary Compliance | |
| Volume | 169 | 181 | 43 | 393 | | 75 | 32,485 | |
| Score | 78.11% | 85.08% | 90.70% | 82.70% | | 73.33% | 97.59% | |
| Criteria Weight | 36.55% | 39.15% | 9.30% | 85.00% | | 10.00% | 5.00% | |
| Weighted Score | 28.55% | 33.31% | 8.44% | 70.30% | | 7.33% | 4.88% | 82.51% |

#### Specialty Performance Results

| Category | Specialty Medication Adherence | | | | | | | | | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| Volume | | | | | | | | | | |
| Score | | | | | | | | | | |
| Criteria Weight | | | | | | | | | | |
| Weighted Score | | | | | | | | | | |

CONFIDENTIAL AND PROPRIETARY - This report is a Caremark Document within the meaning of the Provider Manual



# 2019 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

## SilverScript Results for AIDS Healthcare Foundation (7023)

### Financial Results

| Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|
| SilverScript | 79.29% | 70 B (3.0-5.0) | 3.74% | $19,704,953 | $736,698 |
| | | 70 G (5.0-7.0) | 5.70% | $733,329 | $41,822 |
| SilverScript Choice | 79.29% | 80 B (5.0-7.0) | 6.06% | $1,494,572 | $90,586 |
| | | 80 G (6.5-8.5) | 7.68% | $56,451 | $4,334 |
| SilverScript Plus | 79.29% | 41 B (3.5-5.5) | 4.90% | $11,373 | $557 |
| | | 41 G (6.5-8.5) | 7.90% | $108 | $9 |

### Performance Results

| Category | Medication Adherence | | | | | Other Categories | | | |
|---|---|---|---|---|---|---|---|---|---|
| Performance Criteria | RAS Antagonists | Statins | Diabetes | Non-Specialty Component | Specialty Component | Gap Therapy (Statin) | CMR Completion Rate (MTM) | Formulary Compliance | Final Overall Performance Score |
| Volume | 493 | 596 | 173 | 1,262 | | 213 | 28 | 110,811 | |
| Score | 84.58% | 85.74% | 86.13% | 85.34% | | 78.87% | 25.00% | 97.96% | |
| Criteria Weight | 29.30% | 35.42% | 10.28% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| Weighted Score | 24.78% | 30.37% | 8.85% | 64.01% | | 7.89% | 2.50% | 4.90% | 79.29% |

### Specialty Performance Results

| Category | Specialty Medication Adherence | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component |
| Volume | | | | | | | | | | |
| Score | | | | | | | | | | |
| Criteria Weight | | | | | | | | | | |
| Weighted Score | | | | | | | | | | |


CVS CAREMARK | Part D Services

### WellCare Results for AIDS Healthcare Foundation (7023)

#### Financial Results

| Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|
| **WellCare Health Plans** | 81.67% | 70 B (3.0-5.0) | 3.97% | $6,330,057 | $251,140 |
| | | 70 G (5.0-7.0) | 5.82% | $210,003 | $12,212 |
| | 81.67% | 80 B (5.0-7.0) | 6.58% | $419,213 | $27,578 |
| | | 80 G (6.5-8.5) | 8.16% | $19,765 | $1,613 |

#### Performance Results

| Category | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|
| Performance Criteria | RAS Antagonists | Statins | Diabetes | Non-Specialty Component | Specialty Component | Gap Therapy (Statin) | CMR Completion Rate (MTM) | Formulary Compliance | |
| Volume | 153 | 165 | 55 | 373 | | 77 | 65 | 30,650 | |
| Score | 88.24% | 83.03% | 78.18% | 84.45% | | 71.43% | 63.08% | 97.71% | |
| Criteria Weight | 30.76% | 33.18% | 11.06% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| Weighted Score | 27.14% | 27.55% | 8.65% | 63.34% | | 7.14% | 6.31% | 4.89% | 81.67% |

#### Specialty Performance Results

| Category | Specialty Medication Adherence | | | | | | | | | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| Volume | | | | | | | | | | |
| Score | | | | | | | | | | |
| Criteria Weight | | | | | | | | | | |
| Weighted Score | | | | | | | | | | |



| Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|
| BlueCross BlueShield of South Carolina | 81.77% | 39 (3.5 - 5.5) | 4.50% | $21,111 | $950 |
| ClearStone: BlueCross BlueShield of Arizona Basic | | | | | |
| ClearStone: BlueCross BlueShield of Arizona Enhanced | | | | | |
| ClearStone: BlueCross BlueShield of Michigan Basic Blue RX | | | | | |
| | 78.38% | 50 (1.5-3.5) | 2.83% | $134,336 | $3,806 |
| | 78.38% | 55 (3.5-5.5) | 4.60% | $12,920 | $594 |
| ClearStone: Northern Plains Alliance | 87.55% | 50 (1.5-3.5) | 2.70% | $12,695 | $343 |
| Envolve Pharmacy Solutions | 93.20% | 70 B (3.0-5.0) | 3.68% | $149,761 | $5,505 |
| | | 70 G (5.0-7.0) | 5.87% | $26,038 | $1,528 |
| | 93.20% | 50 (1.5-3.5) | 2.32% | $419,932 | $9,738 |
| Fallon Senior Plan | | | | | |
| Healthfirst Medicare Advantage Plans | 87.28% | 25 B (3.0-5.0) | 3.63% | $2,183,476 | $79,260 |
| | | 25 G (5.0-7.0) | 5.88% | $129,033 | $7,590 |
| Medica Medicare Cost Plans | | | | | |
| New England Joint Enterprise | 82.71% | 50 (1.5-3.5) | 2.30% | $13,172 | $303 |
| Premera BlueCross | | | | | |
| | 84.80% | 39 (3.5 - 5.5) | 4.50% | $17,060 | $768 |



**CVS CAREMARK** | Part D Services

| Performance Plan Name | Performance Criteria | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
| | | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | |
|---|---|---|---|---|---|---|---|---|---|---|
| BlueCross BlueShield of South Carolina | Volume | | | | | | | | 107 | |
| | Score | | | | 82.24% | | 76.86% | 77.36% | 93.46% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 61.68% | | 7.69% | 7.74% | 4.67% | 81.77% |
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | 3 | 5 | 0 | 8 | | | 1 | 294 | |
| | Score | 66.67% | 100.00% | 0.00% | 87.50% | | 78.41% | 0.00% | 98.30% | |
| | Criteria Weight | 28.13% | 46.88% | 0.00% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 18.75% | 46.88% | 0.00% | 65.63% | | 7.84% | 0.00% | 4.91% | 78.38% |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | 19 | |
| | Score | | | | 87.59% | | 81.01% | | 100.00% | |
| | Criteria Weight | | | | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | | | | 74.45% | | 8.10% | | 5.00% | 87.55% |
| Envolve Pharmacy Solutions | Volume | 19 | 23 | 10 | 52 | | 11 | | 3,604 | |
| | Score | 100.00% | 86.96% | 100.00% | 94.23% | | 81.82% | | 98.50% | |
| | Criteria Weight | 31.06% | 37.60% | 16.35% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 31.06% | 32.69% | 16.35% | 80.10% | | 8.18% | | 4.93% | 93.20% |
| Fallon Senior Plan | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | 114 | 123 | 41 | 278 | | 46 | | 16,380 | |
| | Score | 88.60% | 83.74% | 92.68% | 87.05% | | 84.78% | | 96.23% | |
| | Criteria Weight | 34.86% | 37.61% | 12.54% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 30.88% | 31.49% | 11.62% | 73.99% | | 8.48% | | 4.81% | 87.28% |



## 2019 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Regional Performance Results for AIDS Healthcare Foundation (7023)

| Category | | Medication Adherence | | | | | Other Categories | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Plan Name | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | Final Overall Performance Score |
| Medica Medicare Cost Plans | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| New England Joint Enterprise | Volume | | | | | | | | 43 | |
| | Score | | | | 85.85% | | 81.46% | 51.72% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 64.39% | | 8.15% | 5.17% | 5.00% | 82.71% |
| Premera BlueCross | Volume | | | | | | | | 104 | |
| | Score | | | | 85.79% | | 79.49% | 75.07% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 64.34% | | 7.95% | 7.51% | 5.00% | 84.80% |


Part D Services

| Performance Plan Name | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Specialty Medication Adherence | | | | | | |
| BlueCross BlueShield of South Carolina | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Envolve Pharmacy Solutions | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Fallon Senior Plan | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



Part D
Services

## 2019 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Regional Specialty Performance Results for AIDS Healthcare Foundation (7023)

| Performance Plan Name | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medica Medicare Cost Plans** | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| **New England Joint Enterprise** | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| **Premera BlueCross** | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |

## Summary Results:

**Specialty Component YES/NO:** For pharmacies with **greater than 25% (>25%) claims** for specialty drugs in any given trimester for a Part D Plan, the Overall Adherence Score will include a specialty drug component (using specialty drug adherence criteria based on therapeutic classes). The specialty drug component will be allocated as **a portion of the overall adherence weight,** proportionate to the percentage of claims for specialty drugs among all claims dispensed for a Part D Plan during a trimester.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories (Non-Specialty Component weighted score added to the Specialty Component weighted score, if applicable).

**Gap Therapy (Statin), CMR Completion Rate (MTM), and Formulary Compliance** see "Performance Results: Other Categories" below for additional information.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate. Pharmacies receive one overall performance score per Performance Plan, even if a plan participates in more than one pharmacy network.

**Overall Estimated Amount to Collect:** Summarizes the total across all clients as an estimated amount to collect in order to achieve your final contracted reimbursement rate.

## Financial Results:

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate. Pharmacies receive one overall performance score per Performance Plan, even if a plan participates in more than one pharmacy network.

**Network (Variable Rate Range %):** The network and rate range (or ranges if the network has separate brand/generic rates) that applies to a network in which your pharmacy has a paid claim in the trimester for a Performance Plan. A '**B**' for brand and a '**G**' for generic, between the network number and its range, identifies the rates for networks which have separate brand/generic rates.

**Variable Rate: A component of your pharmacy's overall contracted reimbursement rate** that is derived from your pharmacy's performance relative to all other pharmacies within each Performance Plan/Network. The Variable Rate is applied to your pharmacy's applicable paid claims for the trimester indicated for each Performance Plan/Network in which your pharmacy had claims utilization.

**Est Total Ingredient Cost (IC) Paid:** A summary of your pharmacy's total IC on applicable paid claims dispensed within the indicated trimester as of the date/time this report was run that is subject to the variable rate associated with your pharmacy's performance. These reported point-in-time values may vary from those reported in your pharmacy's Remittance Advice (RA) if additional processing has occurred between the time of each report.

**Est Total IC Paid Times Variable Rate:** The amount calculated by multiplying the Variable Rate (based upon your pharmacy's final overall performance score for each Performance Plan/Network) by the Est Total IC Paid that will be collected from your pharmacy to satisfy the contractual terms associated with each network. The Estimated amount will be collected from individual paid claims based on their date of fill over the 8-week collection period.

**Blank values indicate that your pharmacy had no utilization for the Performance Plan/Network in the indicated trimester.**

## Performance Results:

**For all measures:**

- Pharmacies are scored **individually** for each Performance Plan in which a pharmacy has paid claims utilization within the trimester.
- **Blank cells mean your pharmacy had zero or negligible volume.** Your pharmacy is neither advantaged nor disadvantaged by this scenario.
- Criteria **Scores** are multiplied by their **Criteria Weights** to determine their **Weighted Scores**.
- **Weighted Scores** reflect how your pharmacy performed on a criterion.

**Medication Adherence:** Criteria weight is divided among its subcomponents based upon their patient volumes.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories

- The **Specialty Component** along with the **Non-Specialty Component** comprise the **Overall Adherence Score** (found on the Summary page).

**Other Categories** weight (25%) includes measures for GAP (10%), CMR (10%), and Formulary Compliance (5%). These weights are multiplied by the category scores to yield the weighted scores that sum to the **Final Overall Performance Score**.

If a Part D Plan does not enroll in the CVS Caremark MTM (Medication Therapy Management) program or participates in the Enhanced MTM pilot in your pharmacy's region, the **CMR (Comprehensive Medication Review) Completion Rate** measure will be eliminated, and the **10% weight is redistributed to Medication Adherence,** for a total weight of 85%.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate. Pharmacies receive one overall performance score per Performance Plan, even if a plan participates in more than one pharmacy network.

**Scoring:** 1, 2, 3, 5 - PQS provides the measurement and displays in the EQuIPP dashboard approximately 45 days after the close of each trimester; 6 - OutcomesMTM® provides the measurement for CMR completion rate; 4 (Specialty only), 7 - CVS Caremark provides the measurement.

## Specialty Performance Results:

Your pharmacy's specialty performance is reported in this section for all Performance Plans in which your pharmacy has the Specialty Component (see **Summary Results**). For the nine (9) **Specialty Medication Adherence** therapeutic classes, your pharmacy's criteria weight is dependent on its patient volume. Refer to the **weighted score** for each performance criterion to view the weighted score achieved.

The list of drugs included in each of the therapeutic classes can be found on the Pharmacy Portal: https://rxservices.cvscaremark.com

# EXHIBIT W-2


## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 1 Report

### Summary Results for AIDS Healthcare Foundation (7023)

| Performance Plan Name (Region) | Specialty Component YES/NO | Overall Adherence Score | Gap Therapy (Statin)* | CMR Completion Rate (MTM) | Formulary Compliance | Final Overall Performance Score | Estimated Amount to Collect |
|---|---|---|---|---|---|---|---|
| **Overall** | | | | | | | $2,979,186 |
| *National Performance Plans* | | | | | | | |
| **Aetna** | NO | 69.95% | 5.65% | | 4.85% | 80.45% | $93,889 |
| **Anthem Medicare** | NO | 76.30% | 6.00% | | 4.84% | 87.14% | $130,166 |
| **SilverScript Choice** | NO | 67.71% | 8.02% | 0.42% | 4.89% | 81.04% | $1,389,470 |
| **SilverScript Plus & Aetna Medicare Rx Offered by SilverScript** | NO | 71.93% | 8.00% | | 4.84% | 84.77% | $32,535 |
| **WellCare Health Plans** | NO | 67.61% | 6.56% | 2.02% | 4.87% | 81.06% | $1,181,254 |
| *Regional Performance Plans* | | | | | | | |
| **ClearStone: BlueCross BlueShield of Arizona (AZ)** | | | | | | | |
| **ClearStone: BlueCross BlueShield of Michigan Basic Blue RX (MI)** | NO | 68.18% | 7.83% | 0.00% | 4.95% | 80.97% | $17,585 |
| **ClearStone: Northern Plains Alliance (IA, MN, MT, ND, NE, SD, WY)** | NO | 80.96% | 7.98% | | 5.00% | 93.94% | $736 |
| **Envolve Pharmacy Solutions (AZ, CA, OR, CT)** | NO | 76.14% | 8.00% | | 4.96% | 89.11% | $21,218 |
| **Fallon Senior Plan (MA)** | | | | | | | |
| **Healthfirst Medicare Advantage Plans (NY)** | NO | 77.24% | 8.60% | | 4.82% | 90.67% | $110,298 |
| **New England Joint Enterprise (CT, MA, RI, VT)** | NO | 71.19% | 8.05% | 4.98% | 5.00% | 89.23% | $756 |
| **Premera BlueCross (WA)** | NO | 71.40% | 7.79% | 6.96% | 5.00% | 91.14% | $1,280 |
| **Tufts Health Plan** | | | | | | | |

---

**See Notes, at the end of this report, for additional information.**



CVS CAREMARK | Part D Services

## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 1 Report

### Aetna - Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| | Aetna | 80.45% | Standard Brand | (3.0-5.0) | 3.72% | $2,525,976 | $93,889 |
| | | | | | | | |

| Performance Results | Category | | Medication Adherence | | | | | Other Categories | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | | Specialty Component [4] | Gap Therapy (Statin) [5] | Formulary Compliance [7] | |
| | Volume | 42 | 39 | 15 | 96 | | | 23 | 3,432 | |
| | Score | 85.71% | 79.49% | 80.00% | 82.29% | | | 56.52% | 97.06% | |
| | Criteria Weight | 37.19% | 34.53% | 13.28% | 85.00% | | | 10.00% | 5.00% | |
| | Weighted Score | 31.88% | 27.45% | 10.63% | 69.95% | | | 5.65% | 4.85% | 80.45% |

| Specialty Performance Results | Category | | Specialty Medication Adherence | | | | | | | | Specialty Component [4] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



CVS CAREMARK | Part D Services

## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 1 Report

### Anthem - Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| | | | 75 B (3.0-5.0) | | 4.32% | $2,481,747 | $107,302 |
| | Anthem Medicare | 87.14% | 75 G (14.0-16.0) | | 15.30% | $149,397 | $22,864 |
| | | | | | | | |

| Performance Results | Category | | | | Medication Adherence | | | | Other Categories | | Final Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | | Specialty Component [4] | | Gap Therapy (Statin) [5] | Formulary Compliance [7] | Performance Score |
| | Volume | 51 | 60 | 16 | 127 | | | | 20 | 5,920 | |
| | Score | 86.27% | 91.67% | 93.75% | 89.76% | | | | 60.00% | 96.72% | |
| | Criteria Weight | 34.13% | 40.16% | 10.71% | 85.00% | | | | 10.00% | 5.00% | |
| | Weighted Score | 29.45% | 36.81% | 10.04% | 76.30% | | | | 6.00% | 4.84% | 87.14% |

| Specialty Performance Results | Category | | | | | Specialty Medication Adherence | | | | | Specialty Component [4] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



**CAREMARK** | Part D Services

## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 1 Report

### SilverScript - Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|
| | SilverScript Choice | 81.04% | 71 B (5.0-7.0) | 5.81% | $18,110,549 | $1,051,615 |
| | | | 71 G (8.5-10.5) | 9.34% | $587,499 | $54,900 |
| | | | 81 B (7.5-9.5) | 8.20% | $3,280,262 | $268,897 |
| | | | 81 G (10.0-12.0) | 10.73% | $130,990 | $14,057 |

| Performance Results | Category | | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | Specialty Component [4] | | Gap Therapy (Statin) [5] | CMR Completion Rate (MTM) [6] | Formulary Compliance [7] | |
| | Volume | 381 | 488 | 129 | 998 | | | 182 | 24 | 67,834 | |
| | Score | 90.55% | 89.34% | 93.02% | 90.26% | | | 80.22% | 4.17% | 97.72% | |
| | Criteria Weight | 28.63% | 36.67% | 9.69% | 75.00% | | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 25.93% | 32.77% | 9.02% | 67.71% | | | 8.02% | 0.42% | 4.89% | 81.04% |

| Specialty Performance Results | Category | | | | Specialty Medication Adherence | | | | | | Specialty Component [4] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| | SilverScript Plus & Aetna Medicare Rx offered by Silverscript | 84.77% | Standard Brand | (3.0-5.0) | 3.88% | $838,216 | $32,535 |

| Performance Results | Category | | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | | Specialty Component [4] | Gap Therapy (Statin) [5] | Formulary Compliance [7] | | |
| | Volume | 18 | 17 | 4 | 39 | | | 5 | 1,972 | | |
| | Score | 88.89% | 76.47% | 100.00% | 84.62% | | | 80.00% | 96.86% | | |
| | Criteria Weight | 39.23% | 37.05% | 8.72% | 85.00% | | | 10.00% | 5.00% | | |
| | Weighted Score | 34.87% | 28.33% | 8.72% | 71.93% | | | 8.00% | 4.84% | | 84.77% |

| Specialty Performance Results | Category | | | | Specialty Medication Adherence | | | | | | Specialty Component [4] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 1 Report
### WellCare Results for AIDS Healthcare Foundation (7023)

| | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|
| **Financial Results** | WellCare Health Plans | 81.06% | 72 B (7.5-9.5) | 8.45% | $12,344,776 | $1,042,593 |
| | | | 72 G (14.0-16.0) | 15.00% | $403,541 | $60,516 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | 73 B (10.0-12.0) | 10.82% | $705,281 | $76,286 |
| | | | 73 G (8.0-10.0) | 8.83% | $21,050 | $1,859 |
| | | | | | | |
| | | | | | | |

| | Category | Medication Adherence | | | | Other Categories | | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Performance Criteria** | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | Specialty Component [4] | Gap Therapy (Statin) [5] | CMR Completion Rate (MTM) [6] | Formulary Compliance [7] | |
| **Performance Results** | Volume | 208 | 248 | 72 | 528 | | 90 | 84 | 18,919 | |
| | Score | 87.50% | 91.13% | 94.44% | 90.15% | | 65.56% | 20.24% | 97.34% | |
| | Criteria Weight | 29.55% | 35.23% | 10.23% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 25.85% | 32.10% | 9.66% | 67.61% | | 6.56% | 2.02% | 4.87% | 81.06% |

| | Category | Specialty Medication Adherence | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Performance Criteria** | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component [4] |
| **Specialty Performance Results** | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## Regional Performance Plans

| Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|
| ClearStone: BlueCross BlueShield of Arizona Basic | | | | | |
| ClearStone: BlueCross BlueShield of Arizona Enhanced | | | | | |
| ClearStone: BlueCross BlueShield of Michigan Basic Blue RX | 80.97% | | | | |
| | | 52 (4.5-6.5) | 5.70% | $285,004 | $16,241 |
| | | 57 (5.5-7.5) | 6.60% | $20,372 | $1,345 |
| ClearStone: Northern Plains Alliance | 93.94% | | | | |
| | | 57 (5.5-7.5) | 7.10% | $10,364 | $736 |
| | | 50 (1.5-3.5) | 2.71% | $441,111 | $11,957 |
| Envolve Pharmacy Solutions | 89.11% | 70 B (3.0-5.0) | 3.78% | $202,117 | $7,638 |
| | | 70 G (5.0-7.0) | 6.28% | $25,839 | $1,624 |
| Fallon Senior Plan | | | | | |
| Healthfirst Medicare Advantage Plans | 90.67% | 25 B (3.0-5.0) | 3.96% | $2,638,840 | $104,538 |
| | | 25 G (5.0-7.0) | 6.06% | $95,108 | $5,759 |
| New England Joint Enterprise | 89.23% | 52 (4.5-6.5) | 5.50% | $13,739 | $756 |
| Premera BlueCross | 91.14% | 50 (1.5 - 3.5) | 2.49% | $51,434 | $1,280 |
| Tufts Health Plan | | | | | |


# 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 1 Report

## Regional Performance Results for AIDS Healthcare Foundation (7023)

### Regional Performance Plans

| Performance Plan Name | Performance Criteria | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component[4] | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | |
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | 3 | 8 | 0 | 11 | | | 2 | 436 | |
| | Score | 100.00% | 87.50% | 0.00% | 90.91% | | 78.31% | 0.00% | 99.08% | |
| | Criteria Weight | 20.45% | 54.55% | 0.00% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 20.45% | 47.73% | 0.00% | 68.18% | | 7.83% | 0.00% | 4.95% | 80.97% |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | 7 | |
| | Score | | | | 95.25% | | 79.81% | | 100.00% | |
| | Criteria Weight | | | | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | | | | 80.96% | | 7.98% | | 5.00% | 93.94% |
| Envolve Pharmacy Solutions | Volume | 17 | 20 | 11 | 48 | | 10 | | 1,333 | |
| | Score | 82.35% | 90.00% | 100.00% | 89.58% | | 80.00% | | 99.25% | |
| | Criteria Weight | 30.10% | 35.42% | 19.48% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 24.79% | 31.88% | 19.48% | 76.14% | | 8.00% | | 4.96% | 89.11% |
| Fallon Senior Plan | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | 101 | 114 | 37 | 252 | | 43 | | 7,165 | |
| | Score | 93.07% | 87.72% | 94.59% | 90.87% | | 86.05% | | 96.44% | |
| | Criteria Weight | 34.07% | 38.45% | 12.48% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 31.71% | 33.73% | 11.81% | 77.24% | | 8.60% | | 4.82% | 90.67% |
| New England Joint Enterprise | Volume | | | | | | | | 7 | |
| | Score | | | | 94.92% | | 80.54% | 49.84% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 71.19% | | 8.05% | 4.98% | 5.00% | 89.23% |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 1 Report

### Regional Performance Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Category → Performance Criteria | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | |
| Premera BlueCross | Volume | | | | | | | | 67 | |
| | Score | | | | 95.20% | | 77.86% | 69.59% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 71.40% | | 7.79% | 6.96% | 5.00% | 91.14% |
| Tufts Health Plan | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |



Regional Specialty Performance Results for AIDS Healthcare Foundation (7023)

### Regional Performance Plans

| Performance Plan Name | Category / Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Envolve Pharmacy Solutions | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Fallon Senior Plan | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| New England Joint Enterprise | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



Regional Specialty Performance Results for AIDS Healthcare Foundation (7023)

### Regional Performance Plans

| Performance Plan Name | Category / Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Specialty Medication Adherence | | | | | |
| Premera BlueCross | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Tufts Health Plan | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |

## Summary Results:

**Specialty Component YES/NO:** For pharmacies with **greater than 25% (>25%) claims** for specialty drugs in any given trimester for a Part D Plan by network contract, the Overall Adherence Score will include a specialty drug component (using specialty drug adherence criteria based on therapeutic classes). The specialty drug component will be allocated as **a portion of the overall adherence weight,** proportionate to the percentage of claims for specialty drugs among all claims dispensed for a Part D Plan during a trimester.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories (Non-Specialty Component (weighted score added to the Specialty Component weighted score, if applicable).

**Gap Therapy (Statin), CMR Completion Rate (MTM), and Formulary Compliance** see Performance Results Other Categories below for additional information.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Overall Estimated Amount to Collect:** Summarizes the total across all clients as an estimated amount to collect.

## Financial Results:

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Network (Variable Rate Range %):** The network and rate range (or ranges if the network has separate brand/generic rates) that applies to a network in which your pharmacy has a paid claim in the trimester. A 'B' for brand and a 'G' for generic between the network number and its range identifies the rates for networks which have separate brand/generic rates.

**Variable Rate:** *A component of your pharmacy's overall contracted reimbursement rate* that is derived from your pharmacy's performance relative to all other pharmacies within each Performance Plan/Network and is applied to your pharmacy's applicable paid claims for the trimester indicated for each Performance Plan/Network in which your pharmacy had claims utilization.

**Est Total Ingredient Cost (IC) Paid:** A summary of your pharmacy's total IC on applicable paid claims dispensed within the indicated trimester as of the date/time this report was run that is subject to the variable rate associated with your pharmacy's performance. The point-in-time values in this report may vary from those reported in your pharmacy's Remittance Advice (RA) as additional claim processing may have occurred.

**Est Total IC Paid Times Variable Rate:** The amount calculated by multiplying the Variable Rate (based upon your pharmacy's final overall performance score for each Performance Plan/Network) by the Est Total IC Paid that will be collected from your pharmacy to satisfy the contractual terms associated with each network. The Estimated amount will be collected from individual paid claims based on their date of fill over the collection period.

**Blank values indicate that your pharmacy had no utilization for the Performance Plan/Network in the indicated trimester.**

## Performance Results:

**For all measures:**

- Pharmacies are scored **individually** for each Performance Plan by network contract in which a pharmacy has paid claims utilization within the trimester.
- **Blank cells mean your pharmacy had zero or negligible volume.** Your pharmacy is neither advantaged nor disadvantaged by this scenario.
- Criteria **Scores** are multiplied by their **Criteria Weights** to determine their **Weighted Scores.**
- **Weighted Scores** reflect how your pharmacy performed on a criterion.

**Medication Adherence:** Criteria weight is divided among its subcomponents based upon their patient volumes.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories

- The **Specialty Component** along with the **Non-Specialty Component** comprise the **Overall Adherence Score** (found on the Summary page). **Other Categories** weight (25%) includes measures for GAP (10%), CMR (10%), and Formulary Compliance (5%). These weights are multiplied by the category scores to yield the weighted scores that sum to the **Final Overall Performance Score.**

If a Part D Plan does not enroll in the CVS Caremark MTM (Medication Therapy Management) program or participates in the Enhanced MTM pilot in your pharmacy's region, the **CMR (Comprehensive Medication Review) Completion Rate** measure will be eliminated, and the **10% weight is re-distributed to Medication Adherence,** for a total weight of 85%.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Scoring:** 1, 2, 3, 5 - PQS provides the measurement and displays in the EQuIPP dashboard approximately 45 days after the close of each trimester; 6 - OutcomesMTM® provides the measurement for CMR completion rate; 4 (Specialty only), 7 - CVS Caremark provides the measurement.

## Specialty Performance Results:

Your pharmacy's specialty performance is reported in this section for all Performance Plans in which your pharmacy has the Specialty Component (see **Summary Results**). For the nine (9) **Specialty Medication Adherence** therapeutic classes, your pharmacy's criteria weight is dependent on its patient volume. Refer to the **weighted score** for each performance criterion to view the weighted score achieved.

The list of drugs included in each of the therapeutic classes can be found on the Pharmacy Portal: https: http://rxservices.cvscaremark.com

# EXHIBIT W-3


## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report

### Summary Results for AIDS Healthcare Foundation (7023)

| Performance Plan Name (Region) | Specialty Component YES/NO | Overall Adherence Score | Gap Therapy (Statin)* | CMR Completion Rate (MTM) | Formulary Compliance | Final Overall Performance Score | Estimated Amount to Collect |
|---|---|---|---|---|---|---|---|
| Overall | | | | | | | $2,858,386 |
| *National Performance Plans* | | | | | | | |
| Aetna | NO | 77.21% | 6.90% | | 4.83% | 88.94% | $104,648 |
| Anthem Medicare | NO | 72.50% | 6.19% | | 4.86% | 83.55% | $144,986 |
| SilverScript Choice | NO | 67.15% | 8.01% | 1.11% | 4.89% | 81.16% | $1,324,166 |
| SilverScript Plus & Aetna Medicare Rx Offered by SilverScript | NO | 76.50% | 5.00% | | 4.86% | 86.36% | $30,516 |
| WellCare Health Plans | NO | 68.12% | 6.76% | 2.74% | 4.87% | 82.49% | $1,124,021 |
| *Regional Performance Plans* | | | | | | | |
| ClearStone: BlueCross BlueShield of Arizona (AZ) | | | | | . | | |
| ClearStone: BlueCross BlueShield of Michigan Basic Blue RX (MI) | NO | 75.00% | 8.12% | 3.69% | 4.96% | 91.77% | $15,673 |
| ClearStone: Northern Plains Alliance (IA, MN, MT, ND, NE, SD, WY) | NO | 79.15% | 8.09% | | 5.00% | 92.24% | $733 |
| Envolve Pharmacy Solutions (AZ, CA, OR, CT) | NO | 83.43% | 8.18% | | 4.95% | 96.56% | $16,560 |
| Fallon Senior Plan (MA) | | | | | | | |
| Healthfirst Medicare Advantage Plans (NY) | NO | 78.76% | 8.89% | | 4.82% | 92.47% | $95,053 |
| New England Joint Enterprise (CT, MA, RI, VT) | NO | 69.70% | 8.09% | 5.21% | 5.00% | 88.00% | $942 |
| Premera BlueCross (WA) | NO | 69.35% | 7.81% | 7.50% | 5.00% | 89.66% | $1,088 |
| Tufts Health Plan (CT, MA) | | | | | | | |

---

**See Notes, at the end of this report, for additional information.**

---



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report

### Aetna - Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| | | | Standard Brand | (3.0-5.0) | 3.78% | $2,768,910 | $104,648 |
| | Aetna | 88.94% | | | | | |

| Performance Results | Category | | | | Medication Adherence | | | Other Categories | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | | Gap Therapy (Statin)[5] | Formulary Compliance[7] | |
| | Volume | 49 | 52 | 19 | 120 | | | 29 | 7,283 | |
| | Score | 93.88% | 90.38% | 84.21% | 90.83% | | | 68.97% | 96.62% | |
| | Criteria Weight | 34.71% | 36.83% | 13.46% | 85.00% | | | 10.00% | 5.00% | |
| | Weighted Score | 32.58% | 33.29% | 11.33% | 77.21% | | | 6.90% | 4.83% | 88.94% |

| Specialty Performance Results | Category | | | | | Specialty Medication Adherence | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component[4] |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



# 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report

## Anthem - Results for AIDS Healthcare Foundation (7023)

| | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| **Financial Results** | | | 75 B (3.0-5.0) | | 4.26% | $2,800,041 | $119,330 |
| | Anthem Medicare | 83.55% | 75 G (14.0-16.0) | | 15.33% | $167,393 | $25,655 |
| | | | | | | | |

| | Category | | | Medication Adherence | | | | Other Categories | | Final Overall |
|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | | Specialty Component[4] | Gap Therapy (Statin)[5] | Formulary Compliance[7] | Performance Score |
| **Performance Results** | Volume | 71 | 81 | 18 | 170 | | | 21 | 10,381 | |
| | Score | 87.32% | 82.72% | 88.89% | 85.29% | | | 61.90% | 97.18% | |
| | Criteria Weight | 35.50% | 40.50% | 9.00% | 65.00% | | | 10.00% | 5.00% | |
| | Weighted Score | 31.00% | 33.50% | 8.00% | 72.50% | | | 6.19% | 4.86% | 83.55% |

| | Category | | | | Specialty Medication Adherence | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component[4] |
| **Specialty Performance Results** | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report

### SilverScript - Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|
| | SilverScript Choice | 81.16% | 71 B (5.0-7.0) | 5.77% | $17,415,046 | $1,004,176 |
| | | | 71 G (8.5-10.5) | 9.32% | $539,306 | $50,275 |
| | | | 81 B (7.5-9.5) | 8.22% | $3,123,570 | $256,634 |
| | | | 81 G (10.0-12.0) | 10.71% | $122,191 | $13,081 |

| | Category | Medication Adherence | | | | | | Other Categories | | | Final Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | Specialty Component [4] | | Gap Therapy (Statin) [5] | CMR Completion Rate (MTM) [6] | Formulary Compliance [7] | Performance Score |
| Performance Results | Volume | 402 | 515 | 134 | 1,051 | | | 176 | 27 | 66,552 | |
| | Score | 88.06% | 90.29% | 91.04% | 89.53% | | | 80.11% | 11.11% | 97.82% | |
| | Criteria Weight | 28.69% | 36.75% | 9.56% | 75.00% | | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 25.26% | 33.18% | 8.71% | 67.15% | | | 8.01% | 1.11% | 4.89% | 81.16% |

| | Category | Specialty Medication Adherence | | | | | | | | | Final Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component [8] |
| Specialty Performance Results | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| | SilverScript Plus & Aetna Medicare Rx offered by Silverscript | 86.36% | Standard Brand | (3.0-5.0) | 3.89% | $785,379 | $30,516 |

| | Category | Medication Adherence | | | | | | Other Categories | | | Final Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | | Specialty Component [4] | | Gap Therapy (Statin) [5] | Formulary Compliance [7] | Performance Score |
| Performance Results | Volume | 18 | 18 | 4 | 40 | | | | 6 | 2,331 | |
| | Score | 94.44% | 83.33% | 100.00% | 90.00% | | | | 50.00% | 97.25% | |
| | Criteria Weight | 38.25% | 38.25% | 8.50% | 85.00% | | | | 10.00% | 5.00% | |
| | Weighted Score | 36.13% | 31.88% | 8.50% | 76.50% | | | | 5.00% | 4.86% | 86.36% |

| | Category | Specialty Medication Adherence | | | | | | | | | Final Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component [4] |
| Specialty Performance Results | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report
### WellCare Results for AIDS Healthcare Foundation (7023)

### Financial Results

| Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|
| WellCare Health Plans | 82.49% | 72 B (7.5-9.5) | 8.33% | $12,033,144 | $1,002,613 |
| | | 72 G (14.0-16.0) | 14.87% | $336,455 | $50,031 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | 73 B (10.0-12.0) | 10.84% | $634,651 | $68,795 |
| | | 73 G (8.0-10.0) | 8.98% | $28,739 | $2,581 |
| | | | | | |
| | | | | | |

### Performance Results

| Category | Medication Adherence | | | | Other Categories | | | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | Specialty Component [4] | | Gap Therapy (Statin) [5] | CMR Completion Rate (MTM) [6] | Formulary Compliance [7] | |
| Volume | 244 | 282 | 74 | 600 | | | 108 | 95 | 37,151 | |
| Score | 90.57% | 91.13% | 90.54% | 90.83% | | | 67.59% | 27.37% | 97.48% | |
| Criteria Weight | 30.50% | 35.25% | 9.25% | 75.00% | | | 10.00% | 10.00% | 5.00% | |
| Weighted Score | 27.63% | 32.13% | 8.38% | 68.12% | | | 6.76% | 2.74% | 4.87% | 82.49% |

### Specialty Performance Results

| Category | Specialty Medication Adherence | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component [4] |
| Volume | | | | | | | | | | |
| Score | | | | | | | | | | |
| Criteria Weight | | | | | | | | | | |
| Weighted Score | | | | | | | | | | |



## Regional Performance Plans

| Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|
| ClearStone: BlueCross BlueShield of Arizona Basic | | | | | |
| ClearStone: BlueCross BlueShield of Arizona Enhanced | | | | | |
| ClearStone: BlueCross BlueShield of Michigan Basic Blue RX | 91.77% | | | | |
| | | 52 (4.5-6.5) | 5.48% | $261,350 | $14,332 |
| | | 57 (5.5-7.5) | 6.70% | $20,015 | $1,341 |
| ClearStone: Northern Plains Alliance | 92.24% | | | | |
| | | 57 (5.5-7.5) | 7.10% | $10,327 | $733 |
| Envolve Pharmacy Solutions | 96.56% | 50 (1.5-3.5) | 2.34% | $423,384 | $9,894 |
| | | 70 B (3.0-5.0) | 3.17% | $181,153 | $5,748 |
| | | 70 G (5.0-7.0) | 5.21% | $17,641 | $918 |
| Fallon Senior Plan | | | | | |
| Healthfirst Medicare Advantage Plans | 92.47% | 25 B (3.0-5.0) | 3.47% | $2,619,808 | $90,909 |
| | | 25 G (5.0-7.0) | 5.59% | $74,081 | $4,144 |
| New England Joint Enterprise | 88.00% | 52 (4.5-6.5) | 5.40% | $17,443 | $942 |
| Premera BlueCross | 89.66% | 50 (1.5 - 3.5) | 2.36% | $46,073 | $1,088 |
| Tufts Health Plan | | | | | |

## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report

### Regional Performance Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Category / Performance Criteria | Medication Adherence | | | | Specialty Component[4] | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component[4] | | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | |
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | 4 | 8 | 0 | 12 | | | | 820 | |
| | Score | 100.00% | 100.00% | 0.00% | 100.00% | | 81.18% | 36.88% | 99.27% | |
| | Criteria Weight | 25.00% | 50.00% | 0.00% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 25.00% | 50.00% | 0.00% | 75.00% | | 8.12% | 3.69% | 4.96% | 91.77% |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | 13 | |
| | Score | | | | 93.12% | | 80.92% | | 100.00% | |
| | Criteria Weight | | | | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | | | | 79.15% | | 8.09% | | 5.00% | 92.24% |
| Envolve Pharmacy Solutions | Volume | 18 | 24 | 12 | 54 | | 11 | | 2,434 | |
| | Score | 100.00% | 95.83% | 100.00% | 98.15% | | 81.82% | | 99.01% | |
| | Criteria Weight | 28.33% | 37.78% | 18.89% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 28.33% | 36.20% | 18.89% | 83.43% | | 8.18% | | 4.95% | 96.56% |
| Fallon Senior Plan | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | 111 | 131 | 44 | 286 | | 45 | | 14,135 | |
| | Score | 92.79% | 91.60% | 95.45% | 92.66% | | 88.89% | | 96.49% | |
| | Criteria Weight | 32.99% | 38.93% | 13.08% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 30.61% | 35.66% | 12.48% | 78.76% | | 8.89% | | 4.82% | 92.47% |
| New England Joint Enterprise | Volume | | | | | | | | 24 | |
| | Score | | | | 92.93% | | 80.88% | 52.10% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 69.70% | | 8.09% | 5.21% | 5.00% | 88.00% |

 Part D Services

### Regional Performance Plans

| Performance Plan Name | Category / Performance Criteria | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | |
| Premera BlueCross | Volume | | | | | | | | 134 | |
| | Score | | | | 92.46% | | 78.12% | 75.02% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 69.35% | | 7.81% | 7.50% | 5.00% | 89.66% |
| Tufts Health Plan | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |


## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report

### Regional Specialty Performance Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Category Performance Criteria | Specialty Medication Adherence | | | | | | | | | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Envolve Pharmacy Solutions | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Fallon Senior Plan | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| New England Joint Enterprise | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 2 Report

### Regional Specialty Performance Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Category | Specialty Medication Adherence | | | | | | | | | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| Premera BlueCross | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Tufts Health Plan | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |

## Summary Results:

**Specialty Component YES/NO:** For pharmacies with **greater than 25% (>25%) claims** for specialty drugs in any given trimester for a Part D Plan by network contract, the Overall Adherence Score will include a specialty drug component (using specialty drug adherence criteria based on therapeutic classes). The specialty drug component will be allocated as **a portion of the overall adherence weight,** proportionate to the percentage of claims for specialty drugs among all claims dispensed for a Part D Plan during a trimester.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories (Non-Specialty Component (weighted score added to the Specialty Component weighted score, if applicable).

**Gap Therapy (Statin), CMR Completion Rate (MTM), and Formulary Compliance** see Performance Results Other Categories below for additional information.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Overall Estimated Amount to Collect:** Summarizes the total across all clients as an estimated amount to collect.

## Financial Results:

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Network (Variable Rate Range %):** The network and rate range (or ranges if the network has separate brand/generic rates) that applies to a network in which your pharmacy has a paid claim in the trimester. A '**B**' for brand and a '**G**' for generic between the network number and its range identifies the rates for networks which have separate brand/generic rates.

**Variable Rate:** *A component of your pharmacy's overall contracted reimbursement rate* that is derived from your pharmacy's performance relative to all other pharmacies within each Performance Plan/Network and is applied to your pharmacy's applicable paid claims for the trimester indicated for each Performance Plan/Network in which your pharmacy had claims utilization.

**Est Total Ingredient Cost (IC) Paid:** A summary of your pharmacy's total IC on applicable paid claims dispensed within the indicated trimester as of the date/time this report was run that is subject to the variable rate associated with your pharmacy's performance. The point-in-time values in this report may vary from those reported in your pharmacy's Remittance Advice (RA) as additional claim processing may have occurred.

**Est Total IC Paid Times Variable Rate:** The amount calculated by multiplying the Variable Rate (based upon your pharmacy's final overall performance score for each Performance Plan/Network) by the Est Total IC Paid that will be collected from your pharmacy to satisfy the contractual terms associated with each network. The Estimated amount will be collected from individual paid claims based on their date of fill over the collection period.

**Blank values indicate that your pharmacy had no utilization for the Performance Plan/Network in the indicated trimester.**

## Performance Results:

**For all measures:**

- Pharmacies are scored **individually** for each Performance Plan by network contract in which a pharmacy has paid claims utilization within the trimester.
- **Blank cells mean your pharmacy had zero or negligible volume.** Your pharmacy is neither advantaged nor disadvantaged by this scenario.
- Criteria **Scores** are multiplied by their **Criteria Weights** to determine their **Weighted Scores.**
- **Weighted Scores** reflect how your pharmacy performed on a criterion.

**Medication Adherence:** Criteria weight is divided among its subcomponents based upon their patient volumes.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories

- The **Specialty Component** along with the **Non-Specialty Component** comprise the **Overall Adherence Score** (found on the Summary page). **Other Categories** weight (25%) includes measures for GAP (10%), CMR (10%), and Formulary Compliance (5%). These weights are multiplied by the category scores to yield the weighted scores that sum to the **Final Overall Performance Score.**

If a Part D Plan does not enroll in the CVS Caremark MTM (Medication Therapy Management) program or participates in the Enhanced MTM pilot in your pharmacy's region, the **CMR (Comprehensive Medication Review) Completion Rate** measure will be eliminated, and the **10% weight is re-distributed to Medication Adherence,** for a total weight of 85%.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Scoring:** 1, 2, 3, 5 - PQS provides the measurement and displays in the EQuIPP dashboard approximately 45 days after the close of each trimester; 6 - OutcomesMTM® provides the measurement for CMR completion rate; 4 (Specialty only), 7 - CVS Caremark provides the measurement.

## Specialty Performance Results:

Your pharmacy's specialty performance is reported in this section for all Performance Plans in which your pharmacy has the Specialty Component (see **Summary Results**). For the nine (9) **Specialty Medication Adherence** therapeutic classes, your pharmacy's criteria weight is dependent on its patient volume. Refer to the **weighted score** for each performance criterion to view the weighted score achieved.

The list of drugs included in each of the therapeutic classes can be found on the Pharmacy Portal: https: http://rxservices.cvscaremark.com

# EXHIBIT W-4



March 2021

## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Summary Results for AIDS Healthcare Foundation (7023)

| Performance Plan Name (Region) | Specialty Component YES/NO | Overall Adherence Score | Gap Therapy (Statin)* | CMR Completion Rate (MTM) | Formulary Compliance | Final Overall Performance Score | Estimated Amount to Collect |
|---|---|---|---|---|---|---|---|
| **Overall** | | | | | | | $2,865,141 |
| *National Performance Plans* | | | | | | | |
| **Aetna** | NO | 69.26% | 8.00% | | 4.81% | 82.07% | $109,107 |
| **Anthem Medicare** | NO | 70.71% | 7.00% | | 4.86% | 82.57% | $152,853 |
| **SilverScript Choice** | NO | 66.66% | 8.14% | 5.26% | 4.89% | 84.96% | $1,302,657 |
| **SilverScript Plus & Aetna Medicare Rx Offered by SilverScript** | NO | 73.10% | 5.00% | | 4.86% | 82.96% | $30,978 |
| **WellCare Health Plans** | NO | 65.33% | 7.42% | 6.48% | 4.87% | 84.11% | $1,133,627 |
| *Regional Performance Plans* | | | | | | | |
| **ClearStone: BlueCross BlueShield of Arizona (AZ)** | | | | | | | |
| **ClearStone: BlueCross BlueShield of Michigan Basic Blue RX (MI)** | NO | 72.73% | 8.28% | 3.33% | 4.96% | 89.31% | $21,768 |
| **ClearStone: Northern Plains Alliance (IA, MN, MT, ND, NE, SD, WY)** | NO | 75.96% | 8.19% | | 5.00% | 89.15% | $1,197 |
| **Envolve Pharmacy Solutions (AZ, CA, OR, CT)** | NO | 81.18% | 9.33% | | 4.97% | 95.48% | $18,336 |
| **Fallon Senior Plan (MA)** | | | | | | | |
| **Healthfirst Medicare Advantage Plans (NY)** | NO | 75.74% | 8.72% | | 4.83% | 89.29% | $92,693 |
| **New England Joint Enterprise (CT, MA, RI, VT)** | NO | 66.19% | 8.18% | 5.28% | 5.00% | 84.65% | $746 |
| **Premera BlueCross (WA)** | NO | 66.20% | 8.17% | 8.21% | 5.00% | 87.57% | $1,181 |
| **Tufts Health Plan (CT, MA)** | | | | | | | |

**See Notes, at the end of this report, for additional information.**



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Aetna - Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| | | | Standard Brand | (3.0-5.0) | 3.81% | $2,861,324 | $109,107 |
| | Aetna | 82.07% | | | | | |
| | | | | | | | |

| | Category | | | Medication Adherence | | | | | Other Categories | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | | Specialty Component[4] | | Gap Therapy (Statin)[5] | Formulary Compliance[7] | |
| Performance Results | Volume | 66 | 72 | 24 | 162 | | | | 30 | 11,959 | |
| | Score | 80.30% | 80.56% | 87.50% | 81.48% | | | | 80.00% | 96.20% | |
| | Criteria Weight | 34.63% | 37.78% | 12.59% | 85.00% | | | | 10.00% | 5.00% | |
| | Weighted Score | 27.81% | 30.43% | 11.02% | 69.26% | | | | 8.00% | 4.81% | 82.07% |

| | Category | | | | Specialty Medication Adherence | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component[4] |
| Specialty Performance Results | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Anthem - Results for AIDS Healthcare Foundation (7023)

| | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| **Financial Results** | | | 75 B (3.0-5.0) | | 3.97% | $3,226,573 | $128,207 |
| | Anthem Medicare | 82.57% | 75 G (14.0-16.0) | | 14.99% | $164,446 | $24,646 |
| | | | | | | | |

| | Category | Medication Adherence | | | | | | | Other Categories | | Final Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists [1] | Statins [2] | Diabetes [3] | Non-Specialty Component | | Specialty Component [4] | | Gap Therapy (Statin) [5] | Formulary Compliance [7] | Performance Score |
| **Performance Results** | Volume | 98 | 110 | 30 | 238 | | | | 30 | 17,563 | |
| | Score | 85.71% | 80.91% | 83.33% | 83.19% | | | | 70.00% | 97.11% | |
| | Criteria Weight | 35.00% | 39.29% | 10.71% | 85.00% | | | | 10.00% | 5.00% | |
| | Weighted Score | 30.00% | 31.79% | 8.93% | 70.71% | | | | 7.00% | 4.86% | 82.57% |

| | Category | Specialty Medication Adherence | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component [4] |
| **Specialty Performance Results** | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### SilverScript - Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|
| | SilverScript Choice | 84.96% | 71 B (5.0-7.0) | 5.45% | $18,291,433 | $997,449 |
| | | | 71 G (8.5-10.5) | 6.95% | $543,800 | $48,689 |
| | | | 81 B (7.5-9.5) | 7.89% | $3,119,520 | $246,048 |
| | | | 81 G (10.0-12.0) | 10.40% | $100,704 | $10,472 |

| | Category | Medication Adherence | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|
| Performance Results | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate (MTM)[6] | Formulary Compliance[7] |
| | Volume | 456 | 586 | 154 | 1,196 | | 199 | 38 | 106,075 | |
| | Score | 87.50% | 89.08% | 92.21% | 88.88% | | 81.41% | 52.63% | 97.84% | |
| | Criteria Weight | 28.60% | 36.75% | 9.66% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 25.02% | 32.73% | 8.90% | 66.66% | | 8.14% | 5.26% | 4.89% | 84.96% |

| | Category | Specialty Medication Adherence | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty Performance Results | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component[4] |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|---|
| | SilverScript Plus & Aetna Medicare Rx offered by Silverscript | 82.96% | Standard Brand | (3.0-5.0) | 4.06% | $763,101 | $30,978 |

| | Category | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Results | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | Formulary Compliance[7] | |
| | Volume | 21 | 23 | 6 | 50 | | 6 | 3,745 | |
| | Score | 85.71% | 91.30% | 66.67% | 86.00% | | 50.00% | 97.25% | |
| | Criteria Weight | 35.70% | 39.10% | 10.20% | 85.00% | | 10.00% | 5.00% | |
| | Weighted Score | 30.60% | 35.70% | 6.80% | 73.10% | | 5.00% | 4.86% | 82.96% |

| | Category | Specialty Medication Adherence | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty Performance Results | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component[4] |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### WellCare Results for AIDS Healthcare Foundation (7023)

| Financial Results | Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|---|
| | WellCare Health Plans | 84.11% | 72 B (7.5-9.5) | 8.04% | $12,621,896 | $1,014,599 |
| | | | 72 G (14.0-16.0) | 14.47% | $359,676 | $52,052 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | 73 B (10.0-12.0) | 10.52% | $608,541 | $64,011 |
| | | | 73 G (8.0-10.0) | 8.86% | $33,470 | $2,964 |
| | | | | | | |
| | | | | | | |

| | Category | Medication Adherence | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|
| Performance Results | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate (MTM)[6] | Formulary Compliance[7] | |
| | Volume | 297 | 349 | 91 | 737 | | 124 | 128 | 60,190 | |
| | Score | 86.20% | 87.68% | 87.91% | 87.11% | | 74.19% | 64.84% | 97.42% | |
| | Criteria Weight | 30.22% | 35.52% | 9.26% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 26.05% | 31.14% | 8.14% | 65.33% | | 7.42% | 6.48% | 4.87% | 84.11% |

| | Category | Specialty Medication Adherence | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty Performance Results | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | Specialty Component[4] |
| | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |


## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Regional Financial Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Final Overall Performance Score | Network (Variable Rate Range %) | Variable Rate | Est Total Ingredient Cost (IC) Paid | Est Total IC Paid Times Variable Rate |
|---|---|---|---|---|---|
| ClearStone: BlueCross BlueShield of Arizona Basic | | | | | |
| ClearStone: BlueCross BlueShield of Arizona Enhanced | | | | | |
| | | 25 B (3.0-5.0) | 0.00% | $0 | $0 |
| | | 25 G (5.0-7.0) | 5.00% | $234 | $12 |
| ClearStone: BlueCross BlueShield of Michigan Basic Blue RX | 89.31% | | | | |
| | | 52 (4.5-6.5) | 5.51% | $357,597 | $19,690 |
| | | 57 (5.5-7.5) | 6.80% | $30,393 | $2,067 |
| ClearStone: Northern Plains Alliance | 89.15% | | | | |
| | | 57 (5.5-7.5) | 7.00% | $17,094 | $1,197 |
| | | 50 (1.5-3.5) | 2.18% | $313,180 | $6,840 |
| Envolve Pharmacy Solutions | 95.48% | 70 B (3.0-5.0) | 3.37% | $304,922 | $10,278 |
| | | 70 G (5.0-7.0) | 5.64% | $21,600 | $1,218 |
| Fallon Senior Plan | | | | | |
| Healthfirst Medicare Advantage Plans | 89.29% | 25 B (3.0-5.0) | 3.63% | $2,429,160 | $88,058 |
| | | 25 G (5.0-7.0) | 5.78% | $80,197 | $4,634 |
| New England Joint Enterprise | 84.65% | 52 (4.5-6.5) | 5.40% | $13,811 | $746 |
| Premera BlueCross | 87.57% | 50 (1.5 - 3.5) | 2.30% | $51,351 | $1,181 |
| Tufts Health Plan | | | | | |



CVS CAREMARK | Part D Services

## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Regional Performance Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Category / Performance Criteria | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | |
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | 15 | 16 | 2 | 33 | | | 3 | 1,662 | |
| | Score | 100.00% | 93.75% | 100.00% | 96.97% | | 82.83% | 33.33% | 99.28% | |
| | Criteria Weight | 34.09% | 36.36% | 4.55% | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | 34.09% | 34.09% | 4.55% | 72.73% | | 8.28% | 3.33% | 4.96% | 89.31% |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | 24 | |
| | Score | | | | 89.37% | | 81.86% | | 100.00% | |
| | Criteria Weight | | | | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | | | | 75.96% | | 8.19% | | 5.00% | 89.15% |
| Envolve Pharmacy Solutions | Volume | 33 | 39 | 17 | 89 | | 15 | | 4,949 | |
| | Score | 96.97% | 92.31% | 100.00% | 95.51% | | 93.33% | | 99.33% | |
| | Criteria Weight | 31.52% | 37.25% | 16.24% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 30.56% | 34.38% | 16.24% | 81.18% | | 9.33% | | 4.97% | 95.48% |
| Fallon Senior Plan | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | 118 | 140 | 45 | 303 | | 47 | | 20,907 | |
| | Score | 90.68% | 86.43% | 93.33% | 89.11% | | 87.23% | | 96.54% | |
| | Criteria Weight | 33.10% | 39.27% | 12.62% | 85.00% | | 10.00% | | 5.00% | |
| | Weighted Score | 30.02% | 33.94% | 11.78% | 75.74% | | 8.72% | | 4.83% | 89.29% |
| New England Joint Enterprise | Volume | | | | | | | | 34 | |
| | Score | | | | 88.25% | | 81.76% | 52.84% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 66.19% | | 8.18% | 5.28% | 5.00% | 84.65% |



### Regional Performance Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Category | Medication Adherence | | | | | Other Categories | | | Final Overall Performance Score |
|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | RAS Antagonists[1] | Statins[2] | Diabetes[3] | Non-Specialty Component | Specialty Component[4] | Gap Therapy (Statin)[5] | CMR Completion Rate(MTM)[6] | Formulary Compliance[7] | |
| Premera BlueCross | Volume | | | | | | | | 197 | |
| | Score | | | | 88.27% | | 81.67% | 82.06% | 100.00% | |
| | Criteria Weight | | | | 75.00% | | 10.00% | 10.00% | 5.00% | |
| | Weighted Score | | | | 66.20% | | 8.17% | 8.21% | 5.00% | 87.57% |
| Tufts Health Plan | Volume | | | | | | | | | |
| | Score | | | | | | | | | |
| | Criteria Weight | | | | | | | | | |
| | Weighted Score | | | | | | | | | |



**Regional Specialty Performance Results for AIDS Healthcare Foundation (7023)**

**Regional Performance Plans**

| Performance Plan Name | Category | Specialty Medication Adherence | | | | | | | | | | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Performance Criteria | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | | Specialty Component |
| ClearStone: BlueCross BlueShield of Arizona | Volume | | | | | | | | | | | |
| | Score | | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | | |
| ClearStone: BlueCross BlueShield of MI Basic Blue RX | Volume | | | | | | | | | | | |
| | Score | | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | | |
| ClearStone: Northern Plains Alliance | Volume | | | | | | | | | | | |
| | Score | | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | | |
| Envolve Pharmacy Solutions | Volume | | | | | | | | | | | |
| | Score | | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | | |
| Fallon Senior Plan | Volume | | | | | | | | | | | |
| | Score | | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | | |
| Healthfirst Medicare Advantage Plans | Volume | | | | | | | | | | | |
| | Score | | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | | |
| New England Joint Enterprise | Volume | | | | | | | | | | | |
| | Score | | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | | |

CONFIDENTIAL AND PROPRIETARY - This report is a Caremark Document within the meaning of the Provider Manual



## 2020 CVS Caremark Medicare Part D Retail Performance Network Program™: Trimester 3 Report

### Regional Specialty Performance Results for AIDS Healthcare Foundation (7023)

#### Regional Performance Plans

| Performance Plan Name | Category Performance Criteria | Specialty Medication Adherence | | | | | | | | | Specialty Component |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HIV | Immune Inflammatory Disorders | Lipid Disorders PCSK9 Inhibitors | Multiple Sclerosis | Oncology | Osteoporosis | Pulmonary Arterial Hypertension | Renal Disease | Transplant | |
| Premera BlueCross | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |
| Tufts Health Plan | Volume | | | | | | | | | | |
| | Score | | | | | | | | | | |
| | Criteria Weight | | | | | | | | | | |
| | Weighted Score | | | | | | | | | | |

### Summary Results:

**Specialty Component YES/NO:** For pharmacies with **greater than 25% (>25%) claims** for specialty drugs in any given trimester for a Part D Plan by network contract, the Overall Adherence Score will include a specialty drug component (using specialty drug adherence criteria based on therapeutic classes). The specialty drug component will be allocated as **a portion of the overall adherence weight,** proportionate to the percentage of claims for specialty drugs among all claims dispensed for a Part D Plan during a trimester.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories (Non-Specialty Component (weighted score added to the Specialty Component weighted score, if applicable).

**Gap Therapy (Statin), CMR Completion Rate (MTM), and Formulary Compliance** see Performance Results Other Categories below for additional information.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Overall Estimated Amount to Collect:** Summarizes the total across all clients as an estimated amount to collect.

### Financial Results:

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Network (Variable Rate Range %):** The network and rate range (or ranges if the network has separate brand/generic rates) that applies to a network in which your pharmacy has a paid claim in the trimester. A '**B**' for brand and a '**G**' for generic between the network number and its range identifies the rates for networks which have separate brand/generic rates.

**Variable Rate:** *A component of your pharmacy's overall contracted reimbursement rate* that is derived from your pharmacy's performance relative to all other pharmacies within each Performance Plan/Network and is applied to your pharmacy's applicable paid claims for the trimester indicated for each Performance Plan/Network in which your pharmacy had claims utilization.

**Est Total Ingredient Cost (IC) Paid:** A summary of your pharmacy's total IC on applicable paid claims dispensed within the indicated trimester as of the date/time this report was run that is subject to the variable rate associated with your pharmacy's performance. The point-in-time values in this report may vary from those reported in your pharmacy's Remittance Advice (RA) as additional claim processing may have occurred.

**Est Total IC Paid Times Variable Rate:** The amount calculated by multiplying the Variable Rate (based upon your pharmacy's final overall performance score for each Performance Plan/Network) by the Est Total IC Paid that will be collected from your pharmacy to satisfy the contractual terms associated with each network. The Estimated amount will be collected from individual paid claims based on their date of fill over the collection period.

**Blank values indicate that your pharmacy had no utilization for the Performance Plan/Network in the indicated trimester.**

### Performance Results:

**For all measures:**

- Pharmacies are scored **individually** for each Performance Plan by network contract in which a pharmacy has paid claims utilization within the trimester.
- **Blank cells mean your pharmacy had zero or negligible volume.** Your pharmacy is neither advantaged nor disadvantaged by this scenario.
- Criteria **Scores** are multiplied by their **Criteria Weights** to determine their **Weighted Scores.**
- **Weighted Scores** reflect how your pharmacy performed on a criterion.

**Medication Adherence:** Criteria weight is divided among its subcomponents based upon their patient volumes.

**Overall Adherence Score** is the sum of the weighted scores for each of the individual medication adherence categories

- The **Specialty Component** along with the **Non-Specialty Component** comprise the **Overall Adherence Score** (found on the Summary page). **Other Categories** weight (25%) includes measures for GAP (10%), CMR (10%), and Formulary Compliance (5%). These weights are multiplied by the category scores to yield the weighted scores that sum to the **Final Overall Performance Score.**

If a Part D Plan does not enroll in the CVS Caremark MTM (Medication Therapy Management) program or participates in the Enhanced MTM pilot in your pharmacy's region, the **CMR (Comprehensive Medication Review) Completion Rate** measure will be eliminated, and the **10% weight is re-distributed to Medication Adherence,** for a total weight of 85%.

**Final Overall Performance Score:** The sum of the weighted scores from each performance category that is compared among all other pharmacies for each Performance Plan by network contract to determine your pharmacy's relative performance and derive your pharmacy's Network Variable Rate.

**Scoring:** 1, 2, 3, 5 - PQS provides the measurement and displays in the EQuIPP dashboard approximately 45 days after the close of each trimester;

6 - OutcomesMTM® provides the measurement for CMR completion rate; 4 (Specialty only), 7 - CVS Caremark provides the measurement.

### Specialty Performance Results:

Your pharmacy's specialty performance is reported in this section for all Performance Plans in which your pharmacy has the Specialty Component (see **Summary Results**). For the nine (9) **Specialty Medication Adherence** therapeutic classes, your pharmacy's criteria weight is dependent on its patient volume. Refer to the **weighted score** for each performance criterion to view the weighted score achieved.

The list of drugs included in each of the therapeutic classes can be found on the Pharmacy Portal: https: http://rxservices.cvscaremark.com